Lillie PLUMBER–WILLIAMS,
Plaintiff–Appellant

v.

ALTA HEALTH AND LIFE INSUR-
ANCE COMPANY; Hartford Life &
Accident Insurance Company, Defen-
dants–Appellees.

No. 08–20545.

United States Court of Appeals,
Fifth Circuit.

May 11, 2009.

Robert Benjamin Dubose, Alexander
Dubose Jones & Townsend, Ivar Nelson
Heggen, Houston, TX, for Plaintiff–Appel-
lant.

Lisa Kim Basinger, Wilson, Grosenheid-
er & Jacobs, Austin, TX, for Defendants–
Appellees.

Before REAVLEY, DAVIS, and
BENAVIDES, Circuit Judges.

PER CURIAM: *

After reviewing the pleadings and the
summary judgment evidence along with
the briefs and argument of counsel, we
reverse the judgment of the district court
for the following reasons:

I.

The plaintiff alleged the necessary
facts to assert all of the elements of a
breach of contract claim in her amended
complaint and it was unnecessary for her
to specifically allege that she intended to

---

* Pursuant to 5TH CIR. R. 47.5, the court has
determined that this opinion should not be
published and is not precedent except under
the limited circumstances set forth in 5TH CIR.
R. 47.5.4.

maintain her breach of contract action. Accordingly, the plaintiff adequately pled a breach of contract action.

## II.

With respect to the plaintiff's non-contractual actions governed by a two year statute of limitations, we are satisfied that cause of action on those claims accrued no earlier than on April 28 or 29, 2005 when a payment due under the policy was due and not paid. Thus the statute of limitations on these claims would not have run until two years later or on April 28 or 29, 2007. Plaintiff's suit on April 16, 2007 was therefore timely. Prescription on these claims only accrued when the insurer's denial resulted in some damage or detriment to the policyholder. *See, e.g., Murray v. San Jacinto Agency, Inc.,* 800 S.W.2d 826, 828 (Tex.1990) (holding that limitations commenced when the insurer wrongfully denied coverage because the insured "was unable to obtain much-needed medical attention ... and had sufficient facts that day to assert her ... claim"); *Provident Life and Acc. Ins. Co. v. Knott,* 128 S.W.3d 211, 223 (Tex.2003) (holding that the insurer denied the insured's claim when it informed him that he was not entitled to $7,500 in past benefits, demanded repayment of the $7,500, and refused to provide continuing coverage under the terms of the insurance policy).

For the above reasons, the judgment of the district court is reversed and the case is remanded to the district court for further proceedings consistent with their opinion.

REVERSED.